**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Damon Demont NICHOLSON,
Defendant–Appellant.**

No. 06–4721.

United States Court of Appeals,
Fourth Circuit.

Submitted: May 31, 2007.

Decided: June 4, 2007.

Thomas P. McNamara, Federal Public Defender, Stephen C. Gordon, Assistant Federal Public Defender, Eric J. Brignac, Research and Writing Attorney, Raleigh, North Carolina, for Appellant. George E.B. Holding, United States Attorney, Anne M. Hayes, Banumathi Rangarajan, Assistant United States Attorneys, Raleigh, North Carolina, for Appellee.

Before WILKINSON, TRAXLER, and GREGORY, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Damon Demont Nicholson appeals the 120–month sentence the district court imposed after Nicholson pled guilty to one count of being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1), 924 (2000). We affirm.

On appeal, Nicholson first challenges the presumption of reasonableness this court affords post-*Booker*\* sentences that are

an amended judgment. The court's order instructed a notice of appeal must be filed within ten days of the court's order.

* *United States v. Booker,* 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005).

within a properly calculated guidelines range. A plethora of circuit precedent forecloses this argument. *See e.g., United States v. Montes–Pineda,* 445 F.3d 375, 379 (4th Cir.), *cert. denied,* —— U.S. ——, 127 S.Ct. 3044, —— L.Ed.2d —— (2007); *United States v. Johnson,* 445 F.3d 339, 341–42 (4th Cir.2006); *United States v. Moreland,* 437 F.3d 424, 433 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2054, 164 L.Ed.2d 804 (2006); *United States v. Green,* 436 F.3d 449, 457 (4th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 2309, 164 L.Ed.2d 828 (2006). We decline Nicholson's invitation to ignore established circuit authority. *See United States v. Chong,* 285 F.3d 343, 346–47 (4th Cir.2002) (internal quotation marks and citations omitted) (noting that one panel of this court cannot overrule another).

Nicholson next asserts that the district court failed to appropriately consider the other sentencing factors set forth in 18 U.S.C.A. § 3553(a) (West 2000 & Supp. 2006). Although the district court did not explicitly discuss every § 3553(a) factor on the record, it was not required to "robotically tick through § 3553(a)'s every subsection." *Johnson,* 445 F.3d at 345; *see United States v. Eura,* 440 F.3d 625, 632 (4th Cir.), *petition for cert. filed,* —— U.S.L.W. —— (U.S. June 20, 2006) (No. 05–11659). The record reflects that the district court complied with § 3553(a)(1), and considered Nicholson's personal history and circumstances—including his mental health and substance abuse issues—in determining his sentence. Thus, this claim lacks merit.

We affirm Nicholson's sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

AFFIRMED.

